**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Anthony Girard WILLIAMS, a.k.a.**
**Jabo, Defendant–Appellant.**

**No. 08–14088**
**Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

Jan. 21, 2009.

Jacqueline A. Simms–Petredis, Federal Public Defender, Office of the Federal Public Defender, Donna Lee Elm, Tampa, FL, for Defendant–Appellant.

Yvette Rhodes, Tampa, FL, for Plaintiff–Appellee.

Before CARNES, HULL and PRYOR, Circuit Judges.

PER CURIAM:

Anthony Girard Williams, a federal prisoner convicted of crack cocaine offenses, appeals the district court's *sua sponte* reduction of his sentences under Amendment 706 and 18 U.S.C. § 3582(c)(2). Williams contends that the district court erred by concluding that it lacked the authority to reduce his sentences below the low end of his newly reduced guideline range on the ground that *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), does not apply to § 3582(c)(2) proceedings.

We review *de novo* a district court's conclusions about the scope of its authority to reduce a sentence under 18 U.S.C. § 3582(c)(2). *United States v. Jones*, 548 F.3d 1366, 1368 (11th Cir.2008). However, we will not reverse if any error is harmless. *United States v. Mathenia*, 409 F.3d 1289, 1292 (11th Cir.2005).

It remains an open question in the Eleventh Circuit whether *Booker*'s requirement that sentencing guidelines be treated as advisory rather than mandatory applies once § 3582(c) allows a resentencing. In fact, there is a circuit split on the issue. *Compare United States v. Rhodes*, 549 F.3d 833 (10th Cir.2008) (holding *Booker* inapplicable at a § 3582 resentencing) with *United States v. Hicks*, 472 F.3d 1167, 1168 (9th Cir.2007) (holding that *Booker* does apply once resentencing is granted under § 3582(c)(2), so that a district court may depart below the new guidelines level). However, although Williams strenuously argues that *Booker* should have been applied, we need not settle that issue in this case because any error committed by the district court in refusing to apply *Booker* was harmless.

There are two types of *Booker* errors—constitutional and statutory. *Mathenia*, 409 F.3d at 1291–92. When a court erroneously treats the sentencing guidelines as mandatory instead of advisory, it commits *Booker* statutory error. *Mathenia*, 409 F.3d at 1291 ("Statutory error occurs when the district court sentences a defendant under a mandatory guidelines scheme . . .") (citations, alteration, and quotation marks omitted). *Booker* statutory error is harmless if

viewing the proceedings in their entirety, a court determines that the error did not affect the sentence, 'or had but very slight effect.' If one can say 'with fair assurance . . . that the sentence was not substantially swayed by the error,' the sentence is due to be affirmed even though there was error.

*Mathenia*, 409 F.3d at 1292 (citations and alterations omitted).

In this case, the district court found that *Booker* did not apply at Williams' resentencing under § 3582. Therefore, the district court used the reduced offense levels created by Amendment 706 and presumably treated their corresponding sentencing guidelines as mandatory rather than advisory. The amended guidelines range

applicable to Williams was 168 to 210 months imprisonment. In sentencing Williams to 168 months, the district court stated that "even if *Booker* were applied, the Court would in all likelihood impose the same sentence." The district court added that "The Court is satisfied that [the sentence reduction afforded Defendant] is sufficient but not greater than necessary to comply with all of the factors considered under 18 U.S.C. § 3553(a)."

In light of these statements by the district court, we can say "with fair assurance ... that the sentence was not swayed by the error," if any error occurred. *Mathenia,* 409 F.3d at 1292. Instead, it appears that the district court would have imposed the same 168–month sentence even if convinced that it had the authority to impose a sentence below the amended guidelines range. Therefore, any error the district court made in failing to apply *Booker* had no effect on Williams' sentence and was harmless under the *Mathenia* standard. We affirm.

**AFFIRMED.**